1
2
3
4
5
6
7
8                          UNITED STATES DISTRICT COURT

9                    FOR THE NORTHERN DISTRICT OF CALIFORNIA

10

11   LARGAN PRECISION CO., LTD.,                Case No. 3:13-cv-02502-JD

12            Plaintiff,                        **ORDER GRANTING IN PART AND
                                                DENYING IN PART JOINT
13       v.                                     ADMINISTRATIVE MOTION TO FILE
                                                DOCUMENTS UNDER SEAL**
14   GENIUS ELECTRONIC OPTICAL CO.,
     LTD.,
15
              Defendant.
16

17       Plaintiff Largan and defendant Genius have filed a Joint Administrative Motion to File

18   Documents Under Seal.  Each party filed a declaration in support, and the parties also submitted

19   declarations in support from third parties Apple and Motorola Mobility.

20   **I.       GOVERNING STANDARD**

21       In our circuit, in evaluating a motion to seal, two different standards apply depending on

22   whether the request is being made in connection with a dispositive motion or a non-dispositive

23   motion.

24       For dispositive motions, the historic, "strong presumption of access to judicial records"

25   fully applies, and a party seeking sealing must establish "compelling reasons" to overcome that

26   presumption.  *Kamakana v. City and County of Honolulu*, 447 F.3d 1172, 1178-80 (9th Cir. 2006)

27   (quoting *Foltz v. State Farm Mut. Auto Ins. Co.*, 331 F.3d 1122, 1136 (9th Cir. 2003)). This

28   standard presents a "high threshold," and "a 'good cause' showing will not, without more, satisfy"

1    it.  *Id.* at 1180 (citations omitted).  When ordering sealing in this context, the district court must

2    also "articulate the rationale underlying its decision to seal."  *Apple Inc. v. Psystar Corp.*, 658 F.3d

3    1150, 1162 (9th Cir. 2011).

4         The non-dispositive motion context is different.  There, "the usual presumption of the

5    public's right of access is rebutted," the "public has less of a need for access to court records

6    attached only to non-dispositive motions," and the "public policies that support the right of access

7    to dispositive motions, and related materials, do not apply with equal force to non-dispositive

8    materials."  *Kamakana*, 447 F.3d at 1179-80 (citations omitted).  Therefore, in that context,

9    materials may be sealed so long as the party seeking sealing makes a "particularized showing"

10   under the "good cause" standard of Federal Rule of Civil Procedure 26(c).  *Id.* at 1180 (quoting

11   *Foltz*, 331 F.3d at 1138).

12        In our district, in addition to meeting the applicable standard under *Kamakana*, all parties

13   requesting sealing must also comply with Civil Local Rule 79-5, including that rule's requirement

14   that the request must "establish[] that the document, or portions thereof, are privileged, protectable

15   as a trade secret or otherwise entitled to protection under the law," *i.e.*, is "sealable."  Civil

16   L.R. 79-5(b).  The sealing request must also "be narrowly tailored to seek sealing only of sealable

17   material."  *Id.*

18   **II.    DISCUSSION**

19        The "compelling reasons" standard governs motions for summary judgment and *Daubert*

20   motions that are connected to a summary judgment motion or that may be potentially case

21   dispositive.  *In re Midland Nat'l Life Ins. Co. Annuity Sales Practices Litig.*, 686 F.3d 1115,

22   1119-21 (9th Cir. 2012).  Accordingly, the "compelling reasons" standard governs tabs 5-7, 9-12,

23   14-33, 37-124, 127-176, 203-204, 206-208, and 211-214 in the attached table.  The "good cause"

24   standard applies to tabs 1-4, 8, 13, 34-36, 125-126, 177-202, 205, and 209-210, which contains

25   non-dispositive documents.  *See Apple Inc. v. Samsung Elecs. Co., Ltd.*, 727 F.3d 1214, 1222 (Fed.

26   Cir. 2013) (general rule is that "good cause" standard "applies to documents attached to motions

27   that are nominally non-dispositive").

28        The Court rules as shown in the table below.  In general, the parties, Apple, and Motorola

1    have shown good cause and compelling reasons to seal information regarding technical details of

2    the lens products at issue in this case, since those details would in many cases be sufficient to

3    permit another manufacturer to copy the lens.  The parties have also shown good cause and

4    compelling reasons to seal information regarding the prices and quantities of lenses associated with

5    various lens manufacturers as well as the lens manufacturers' sales and financial information, as

6    public disclosure of this information could give other lens manufacturers undue leverage in future

7    negotiations with Apple and Motorola.  Finally, Apple and Motorola have shown good cause and

8    compelling reasons to seal their code names for lenses and the end products the lenses are

9    incorporated in, except where that information is relevant to the resolution of a pending motion.

10        The remaining information that the parties, Apple, and Motorola have sought to seal has

11   generally not met the relevant standard.  For example, information regarding Apple and Motorola's

12   supply chains is highly relevant to the resolution of the parties' cross motions for summary

13   judgment on infringement, and sealing it would shield the basis for the Court's decision from the

14   eyes of the public, who pay for the courts and have a strong interest in knowing why they rule as

15   they do.

16   **III.    CONCLUSION**

17        The Court therefore grants in part and denies in part the motion and orders sealing in

18   accordance with the table appended below.  Pursuant to Civil Local Rule 79-5(f)(3), the parties

19   must file revised redacted versions of the applicable documents that comport with the Court's order

20   within 7 days.

21        **IT IS SO ORDERED.**

22

23   Dated: March 9, 2015

24        _____
          JAMES DONATO
25        United States District Judge

26

27

28

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 1 | Portions of pp. 1-2 | Non-public Genius employee responsibilities and patenting efforts. Genius Decl. ¶ 8. | **Denied.** |
| 2 | p. 2, l. 25 | Confidential Genius lens unit sales. Genius Decl. ¶ 10. | **Denied.** |
| 3 | p. 1, ll. 20-21 | Confidential Genius lens unit sales. Genius Decl. ¶ 10. | **Denied.** |
| 4 | p. 2, l. 11 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | p. 1, l. 13; p. 2, l. 15; | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| 5 | p. 29, ¶ 126 | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 37. | **Granted.** |
|  | chart on p. 20; p. 21, ¶¶ 77, 81; p. 22, ¶¶ 85, 89, 93; p. 23, ¶¶ 97, 105; p. 24, ¶ 110; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | chart on p. 20; p. 24, ¶ 110; p. 25 n.22; p. 27, n.43 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | p. 24, ¶ 110; p. 27, ¶ 123 | Apple technical specifications. Apple Decl. ¶ 8. | **Granted.** |
|  | chart on p. 20; p. 23, ¶ 101; p. 27, ¶ 123; | The association of the Genius component with specific Motorola Mobility products and specific technical specifications as to component for specific Motorola products. Motorola Decl. ¶¶ 7, 8. | **Granted.** |
|  | p. 24, ¶ 109; p. 28, ¶ 124; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | p. 24, ¶ 110;<br>p. 27, ¶ 123; | Confidential technical information re Genius lens products. Genius Decl. ¶ 9. | **Granted.** |
| | p. 26, ¶ 119 | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| | p. 29, ¶ 130 | Confidential Fujifilm-Genius agreement. Genius Decl. ¶ 11. | **Granted.** |
| 6 | Portions of p. 1 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| | Portions of pp. 2-21 | Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted.** |
| 7 | Ex. A, p. 1;<br>Ex. B, pp. 1, 25;<br>Ex. C, p. 1;<br>Ex. D, p. 1;<br>Ex. E, p. 1;<br>Ex. F, p. 1, 15;<br>Ex. G, p. 1, 16;<br>Ex. H, pp. 1, 12;<br>Ex. J, p. 1, 12; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | Ex. I, p. 1; | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| | Ex. A, pp. 2-14, 16-17, 19-27;<br>Ex. B, pp. 2-8, 10-15, 17-18, 20-24, 26-28;<br>Ex. C, pp. 2-23, 25-30;<br>Ex. D, pp. 2-12, 14-35, 37-39;<br>Ex. E, pp. 2-8, 10-13, 15-31;<br>Ex. F, pp. 2-39;<br>Ex. G, pp. 2-26, 28-41;<br>Ex. H, pp. 2-21;<br>Ex. I, pp. 2-21;<br>Ex. J, pp. 2-21; | Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 8 | p. 4, ll. 5, 18 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| | p. 7, ll. 23-24, 26-27 | Confidential specification data and technical information re Genius lens products. Genius Decl. ¶ 9. | **Granted.** |
| 9 | 30:21-24;<br>31:15-21, 25;<br>32:1-2, 4-10, 19-24;<br>33:1-2, 7-11;<br>34:24;<br>35:9-17, 22-24;<br>36:16-17;<br>37:6, 9-11, 15-23, 25;<br>38:1-4, 18, 21-22, 24-25;<br>39:3-5, 8-19, 22-25;<br>40:1-9, 12, 19-20, 22-24;<br>41:2-13, 15, 20-21, 23-25;<br>42:1-2, 4, 7-15, 17, 21, 23-25;<br>43:1-7, 13-14, 19-20, 22, 24;<br>44:3-5;<br>45:8, 12; | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Denied.** |
| | 32:17-18;<br>33:12-13, 15-16, 19-24;<br>34:1-2;<br>35:5-7;<br>36:6-13, 15, 19-20, 23-24;<br>37:1-5, 9;<br>38:5;<br>44:13-25;<br>45:1-6, 8-9, 11-13, 15-16, 21-22, 24-25; | Confidential Motorola-Genius business dealings and negotiations. Genius Decl. ¶ 11; Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Denied.** |
| | 44:11-12 | Confidential technical information re Genius lens products, including yield. Genius Decl. ¶ 9. | **Granted.** |
| 10 | 54:1, 3, 5, 9-10, 12-13, 17-18, 20;<br>55:2, 7-8, 10, 14-17, 23;<br>56:5-6, 12-13, 18, 22-24;<br>57:3, 6-7, 10-11, 14-16, 20-24; | Confidential Motorola-Genius business dealings and negotiations. Genius Decl. ¶ 11; Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | 54:3-4;<br>55:22;<br>56:25;<br>57:1; | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | |
| 11 | 63:5-9; | Confidential Motorola-Genius business relationship. Genius Decl. ¶ 11; Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Granted.** |
| | 58:4, 6, 8-9, 11-12, 15-19;<br>59:3-4, 6-13;<br>63:5-9;<br>68:10-13;<br>69:7-8, 10;<br>138:10-11, 15-24;<br>139:2-7; | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Granted**, except with respect to 68:10-13; and 69:7-8, 10. |
| | 66:17, 19, 21;<br>138:4;<br>139:24;<br>140:3; | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| 12 | p. 66, ll. 17, 19, 21 | The association of the Genius component with specific Motorola Mobility products and specific technical specifications as to component for specific Motorola products.Motorola Decl. ¶¶ 7, 8. | **Granted.** |
| 13 | Portions of p. 2 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portions of p. 2 | Non-public Genius employee responsibilities and patenting efforts. Genius Decl. ¶ 8. | **Denied.** |
| 14 | charts on pp. 9-10, 10-11 | Apple code names. Apple Decl. ¶ 5.  Apple suppliers/integrators. Apple Decl. | **Granted.** |
| 15 | p. 3, ll. 13-14 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 16 | Portions of pp. 1, 13 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
| | Portions of pp. 2-12, 14-23 | Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted.** |
| 17 | p. 3, ll. 11-12;<br>Portions of Ex. J, pp. 1, 12 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | Portions of Ex. J, pp. 2-20 | Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted.** |
| 18 | 19:18-19;<br>22:14-15, 20, 22-25;<br>23:3;<br>49:2-3, 5-11, 13-14, 16-25;<br>50:1, 3-13, 15;<br>51:13-18;<br>59:19-25;<br>60:1-3;<br>117:4-5, 7-8, 10-16, 20;<br>129:4, 9-11, 13-14, 17, 19, 21, 23;<br>130:4-6;<br>206:7-9, 14-15, 17-18, 20, 22-25;<br>207:1-2, 18;<br>208:9-11, 13, 17-21, 23-25; | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied**, except with respect to 117:4-5, 7-8, 10-16, 20; 129:4, 9-11, 13-14, 17, 19, 21, 23; and 130:4-6.. |
| | 129:6-7 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | 60:19-23;<br>61:20-25;<br>62:1-3, 5;<br>64:1;<br>113:15, 17;<br>114:5-6, 17-20;<br>120:1-3, 5-11, 13, 16, 19-20, 22; | The association of the Genius component with specific Motorola Mobility products, specific technical specifications as to component for specific Motorola products and information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶¶7, 8, 9. | **Denied**, except with respect to 120:22. |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | 19:5, 7-8, 11, 14;<br>51:21, 23-25;<br>52:2-3, 5-7, 9, 12-14, 16-21, 23-24;<br>117:20-21, 23, 25;<br>118:1-2, 4-5, 7-10, 12-15;<br>207:3-8, 22;<br>208:1-5; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied**, except with respect to 118:1-2, 4-5, 7-10, 12-15. |
| | 60:6-9, 11-14, 16-17, 25;<br>61:1, 5-8, 10-12, 16;<br>62:8-12, 18;<br>63:21-23, 25;<br>113:2-7, 13-14;<br>114:6, 13-14; | Confidential Motorola-Genius business dealings and negotiations. Genius Decl. ¶ 11; Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Denied.** |
| 19 | 19:5, 7-9, 11 | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| | 19:13-14, 17-20 | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| 20 | 80:14-15, 23-25;<br>81:1; | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | 22:11-12, 14-15, 19-20, 22-25;<br>23:3;<br>80:18-21;<br>81:1-6, 8-11, 16, 18;<br>206:7-9, 14-15, 17-20, 22-25; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| 21 | 37:3-9, 16-21 | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | 38:10; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 22 | 77:1-2, 6, 11-15, 17, 22;<br>78:23-24;<br>80:14-15;<br>88:7, 12-15, 17-18, 20-21;<br>89:5-7, 11-13;<br>262:2-3, 5, 7, 9-10, 15, 18, 22;<br>263:2-3, 8-9, 12, 16; | Apple contractual terms and confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | 85:15-18;<br>87:7-9; | Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Denied.** |
| | 77:7-8, 10, 17-18, 22-24;<br>78:1-2, 6-10, 14-22, 24;<br>79:1-4, 6-18, 20-24;<br>80:18-21, 23-25;<br>87:22-23;<br>88:1-2, 6, 22-25;<br>261:9-10, 12-13; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| 23 | 46:18-24;<br>47:1, 4-5;<br>48:25;<br>53:11, 24;<br>54:5-8;<br>89:5-7, 11-13;<br>90:9-11, 13-19, 23-25;<br>91:1, 4-10, 12-17, 19-20;<br>92:3-4; 8-9, 13, 15-17, 19-20; | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | 46:1-3, 5-6, 8-9, 11-12, 14-15;<br>47:6-9, 14-15, 17-19;<br>48:20-23;<br>53:1-6, 10, 12-18, 20; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| 24 | 67:9-15;<br>79:1-4, 6-12, 15-16, 19-24;<br>92:11, 15-20;<br>243:13-18; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| | 67:2-4 | Genius internal business strategy. Genius Decl. ¶ 13. | **Denied.** |
| | 60:6-9, 11-14, 19-25;<br>61:3, 5, 10-12; | Confidential Motorola-Genius business dealings and negotiations. Genius Decl. ¶ 11; Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Denied.** |
| 25 | 109:18-21, 23-24 | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 26 | 241:2-3, 6 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | 244:4-5, 9, 11-15 | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | 241:4, 7;<br>243:13-18; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| 27 | 80:23, 25 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 28 | 137:8, 14, 18;<br>140:13;<br>141:14;<br>143:1;<br>181:6; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | 139:22-25;<br>140:1-6; 145:5-8, 15-19; 184:11-13, 15-16;<br>185:25;<br>186:6, 9-25;<br>187:2-5, 12, 17-21, 24-25;<br>188:1-6;<br>189:3-7, 9-10, 13, 16-18, 20-21;<br>190:11-14;<br>191:7-8, 10-11, 14-18, 20-21, 23, 25;<br>192:1-2, 11-12, 14; | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied**, except with respect to 191:7-8, 10:11. |
| 29 | 145:5-8, 15-19 | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| 30 | 156:6, 18-19, 22 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 31 | p. 205, l. 13 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 32 | 257:21-23, 25;<br>258:1, 5-7, 11-12, 18-19, 22-24;<br>259:6-7, 9-10, 13-15;<br>260:1-2; | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | 260:12-14, 23-24 | Confidential Apple-Genius agreement and related negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| | 260:8-12, 16-17, 20-21 | Genius internal business strategy. Genius Decl. ¶ 13. | **Denied.** |
| 33 | 261:4-5, 7-8, 11-12 | Genius internal business concerns. Genius Decl. ¶ 13. | **Denied**, except with respect to 261:11-12. |
| 34 | Portions of p. 1 | Apple code names. Apple Decl. ¶ 4; Apple code names. Apple Decl. ¶ 5; Apple component suppliers/integrators. Apple Decl. ¶ 7. | **Granted.** |
| | Portions of p. 1 | Confidential specification data re Genius lens products. Genius Decl. ¶ 9. | **Granted.** |
| 35 | Portion of p. 2 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | Portions of p. 2 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| 36 | p. 4, l. 6 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | p. 2, l. 16;<br>p. 3, ll. 2-3; | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| 37 | Page 2: ll. 5; 10; 16-19; 21-24;<br>Page 3: ll. 27;<br>Page 5: ll. 5-7; | Confidential Largan sales and financial information. Esterhay Decl. ¶ 17. | **Granted.** |
| 38 | Redactions on Pp. 18, 19, 25, 26, 27, 28, 29, 30, 46, 47, 48, 49, 51, 52, 54, 55 | Confidential Largan sales and financial information; confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 14. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
|  | Portions of pp. 18, 20, 25-28, 30-33, 45-48, 51-53, 57, 59 | Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Granted**, except with respect to pp. 20, 53 (but granted with respect to the last sentence of the first paragraph of page 53), 57, 59 (except with respect to the Apple code names). |
|  | Portions of pp. 21, 24-28, 32, 44, 51, 59 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | Portions of pp. 19, 30, 32, 45, 48, 49, 53, 60 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | Portions of pp. 20, 53, 57 | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied**, except with respect to the last sentence of the first paragraph of page 53. |
|  | Portions of pp. 7, 18, 30-33, 35-36, 45, 47-48, 52 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple Decl. ¶ 7. | **Granted.** |
|  | Portions of p. 38 | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
|  | Portions of pp. 40 & n.137, 41 | Confidential Genius license agreement. Genius Decl. ¶ 11. | **Granted.** |
|  | Portions of p. 59 | Details of Apple-Genius business dealing. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied**, except with respect to the Apple code names. |
| 39 | Last two columns of the chart on p. 1 | Apple code names. Apple Decl. ¶ 5; Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | Last column of the last row in chart on p. 1 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 40 | Portions of p. 1 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 14. | **Granted.** |
|  | Portions of p. 1 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple Decl. ¶ 7. | **Granted.** |
|  | Portions of p. 1 | Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
| 41 | Portions of p. 1 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 33. | **Granted.** |
|  | Portions of p. 1 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple Decl. ¶ 7. | **Granted.** |
|  | Portion of p. 1 | Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
| 42 | Redactions on Pp. 4, 5, 6, and 9 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 15. | **Granted.** |
|  | Portions of pp. 4-5 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | Portions of pp. 4-5, 6 n.15, 9 | Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
|  | Portion of p. 7 | The association of the Genius component with specific Motorola Mobility products. Motorola Decl. ¶ 7. | **Granted.** |
|  | Portions of pp. 5, 6 n.15 | Confidential Genius lens unit sales. Genius Decl. ¶ 10; Apple Decl. ¶ 7. | **Granted.** |
| 43 | Portions of pp. 1-2 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 27. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | Portions of pp. 1-2 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple Decl. ¶ 7. | **Granted.** |
| | Portions of pp. 1-2 | Apple component purchases. Apple Decl. ¶ 7; Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 44 | Portions of pp. 1-4 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 15. | **Granted.** |
| | Portions of pp. 1-4 | Apple component purchases. Apple Decl. ¶ 7; Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portions of pp. 1, 3 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple Decl. ¶ 7. | **Granted.** |
| 45 | Page 2: ll. 25-28; Page 3: ll. 1-2; 5-6; 21-27; Page 4: ll. 10-11; 13; Page 6: ll. 24-25; Page 7: ll. 3-4; 17 | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 18. | **Granted**, except with respect to the last three words of 6:24 and the entire line at 6:25, and all but the numerical figures at 7:3-4. |
| 46 | 117:19-118:11 | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 19. | **Granted.** |
| 47 | 97:12-23; 99:16-20, 24-25; 100:1-25; 101:1-11, 14-24; | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 30. | **Granted.** |
| 48 | 99:16-20, 24-25 | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 20. | This document was not provided in the binder given to the Court.  The parties are directed to file a sealed copy of the document. |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
| 49 | p. 6, n.6 | Apple technical specifications. Apple Decl. ¶ 8; Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 50 | chart on p. 15;<br>p. 16, ll. 14, 16, 18;<br>p. 17, l. 24;<br>p. 18, ll. 1-2, 13; | Apple component purchases and suppliers/integrators. Apple Decl. ¶ 7. | **Denied**, except with respect to the names of the camera module integrators. |
|  | pp. 19-20, Nos. 1-6, 8 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | chart on p. 25;<br>p. 26, ll. 12, 17, 21, 26;<br>p. 27, ll. 3; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | p. 16, l. 14 | Confidential Genius lens sample price. Genius Decl. ¶ 10; Apple Decl. ¶ 7. | **Denied.** |
|  | p. 20, No. 7 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
|  | p. 11 n.11 | Confidential technical information re lens testing. Genius Decl. ¶ 9. | **Denied.** |
| 51 | Portions of p. 25, ¶ 91 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7.. | **Granted.** |
|  | Portion of p. 25, ¶ 91 | Confidential Genius lens unit sales. Genius Decl. ¶ 10; Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Granted.** |
| 52 | p. 22, l. 9 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| 53 | 126:18, 23;<br>127:7, 18;<br>129:8, 20; | Apple component purchases. Apple Decl. ¶ 7. | **Denied.** |
|  | 126:1, 19;<br>127:2-4, 7; | Confidential Genius lens sample price. Genius Decl. ¶ 10; Apple Decl. ¶ 7. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
| 54 | Portions of pp. 1-2 | Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted.** |
| 55 | Entire Document | Apple technical specifications. Apple Decl. ¶ 8.  Apple code names. Apple Decl. ¶ 5. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 56 | chart on p. 3;<br>p. 24, l. 2; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | p. 4, n.5;<br>p. 23, n.25; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | p. 16, ll. 22-27;<br>p. 17, ll. 2-4; | Apple technical specifications. Apple Decl. ¶ 8. | **Granted** with respect to 16:22-27, **denied** with respect to 17:2-4. |
|  | p. 4, n.5;<br>p. 23, ll. 10-11, n.25;<br>p. 24, ll. 2, 4-5; | Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Granted.** |
|  | p. 5, ll. 3-7, 9-10, 12;<br>p. 11, ll. 18-21;<br>p. 14, ll. 3-5, 12;<br>p. 21, ll. 21-22, 24; | Apple contractual terms and confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
|  | p. 2, ll. 5-6;<br>p. 4, ll. 8-12, 22;<br>p. 5, ll. 4, 7, n.8;<br>p. 10, ll. 1-2, 4-5;<br>p. 11, ll. 4-9, 17, 23-24;<br>p. 13, ll. 18-24;<br>p. 14, ll. 4-6, 9-11, 13, 19-21;<br>p. 19, n.21; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | chart on p. 3;<br>p. 17, l. 7;<br>p. 22, l. 13;<br>p. 24, l. 8; | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| | p. 17, ll. 6, 8 | Confidential technical information re Genius lens products. Genius Decl. ¶ 9; The association of the Genius component with specific Motorola Mobility products and specific technical specifications as to component for specific Motorola products.  Motorola Decl. ¶¶ 7, 8. | **Granted.** |
| | p. 19, ll. 18-19;<br>p. 22, ll. 9-11; | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Denied.** |
| | p. 16, ll. 22-27 | Confidential technical information re Genius lens products. Genius Decl. ¶ 9; Apple Decl. | **Denied.** |
| 57 | Entire Document | Apple component purchases and suppliers. Apple Decl. ¶ 7.   Apple end products. Apple Decl. ¶ 4.  Apple code names. Apple Decl. ¶ 5.  Apple product sales. Apple Decl. ¶ 9.  Apple technical specifications. Apple Decl. ¶ 8. | **Denied**, except with respect to the middle column on pages 2-3, the Apple code names throughout, and the sentence at page 3:8-10. |
| 58 | Entire Document | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Denied**, except with respect to the Internal Name column. |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 59 | 242:1, 7-11, 13-16, 19-23, 25;<br>243:2, 6-7, 10-11, 14, 20-23;<br>244:1-2, 7-9, 11, 13-16, 18-20, 24;<br>245:2-4, 10-11, 18-21, 23, 25;<br>246:1, 4-5, 7, 9-10, 12-15, 18, 20-21, 24;<br>247:5, 11-12, 15-16;<br>248:22-25;<br>249:1, 4-5, 7-8, 11-12, 15-19;<br>251:16-17;<br>254:13-14;<br>255:9, 24-25;<br>256:9-10, 12-13;<br>257:13, 22-25;<br>258:4-5, 9, 17;<br>259:4;<br>260:19;<br>262:8-9, 24;<br>263:4-5, 18;<br>265:19-21;<br>319:16;<br>320:13-15, 21;<br>321:3, 5, 8, 17, 22-23;<br>322:3-5, 8, 11, 13, 16, 22-25;<br>323:1-2, 12-13, 22-24;<br>324:7; | Apple contractual terms and confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
|  | 242:25;<br>246: 20-21;<br>321:3, 8;<br>322:4, 8, 13, 16;<br>323: 12-13, 22-23; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | 243:16-17;<br>247:8;<br>249:20-25;<br>250:1, 3-4, 11-16, 18, 21-22;<br>251:1-22, 4-5, 8-14, 19-20, 22-25;<br>252:1, 4-8, 10-11, 14-15, 18-19, 23-24;<br>253:3-5, 10-11, 16-19, 23-24;<br>254:1-2, 6-8, 11-12, 17-18, 20-24;<br>255:5-6, 9-12, 15-19;<br>256:1-2, 6-8, 16-17, 20-22, 24-25;<br>257:1, 4-5, 8-9, 15-17, 24-25;<br>258:12-14, 16-17;<br>259:4-13, 15-17, 20-22, 24-25;<br>260:2-3, 5-9, 11-12, 20-21, 24-25;<br>261:1, 4-7, 12-16, 21-23, 25;<br>262:1, 4-5, 23-24;<br>263:7-8, 10-12, 17, 20-23;<br>264:1-3, 5-7, 11-13, 15, 17-18, 22-24;<br>265:5-6, 8-12, 14-15, 24-25;<br>318:1-3, 6-8, 13-14, 16-17; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| 60 | Entire Document | Confidential Apple-Genius agreement; Apple contractual terms. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Granted**, except with respect to the title and first paragraph on page 1,  section 16.11 on page 20, the header and the second, third, and twelfth definitions on page 24, the ninth definition on page 26, the eighth, twelfth, and fourteenth definitions on page 28, and the first definition on page 29. |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
| 61 | Entire Document | Apple technical specifications. Apple Decl. ¶ 8; Apple code names. Apple Decl. ¶ 5. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 62 | Entire Document | Apple technical specifications. Apple Decl. ¶ 8; Apple code names. Apple Decl. ¶ 5. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 63 | Entire Document | Apple technical specifications. Apple Decl. ¶ 8; Apple code names. Apple Decl. ¶ 5. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 64 | Entire Document | Apple technical specifications. Apple Decl. ¶ 8; Apple code names. Apple Decl. ¶ 5. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 65 | Entire Document | Apple technical specifications. Apple Decl. ¶ 8; Apple code names. Apple Decl. ¶ 5. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 66 | Entire Document | Apple technical specifications. Apple Decl. ¶ 8. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 67 | Entire Document | Apple technical specifications. Apple Decl. ¶ 8; Apple code names. Apple Decl. ¶ 5. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 68 | Entire Document | Apple technical specifications. Apple Decl. ¶ 8; Apple code names. Apple Decl. ¶ 5. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 69 | Entire Document | Confidential Apple-Genius agreement. Genius Decl. ¶ 11; Apple Contractual Terms. Apple Decl. ¶ 6.  Apple code names. Apple Decl. ¶ 5. Apple component purchases. Apple Decl. ¶ 7.  Pricing provision of confidential Apple-Genius agreement. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied**, except with respect to the code names of Apple products, prices, and capacity commits. |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 70 | Entire Document | Confidential Apple-Genius agreement. Genius Decl. ¶ 11; Apple Contractual Terms. Apple Decl. ¶ 6.  Apple code names. Apple Decl. ¶ 5.  Apple component purchases. Apple Decl. ¶ 7.  Provisions (including pricing) of confidential Apple-Genius agreement. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied**, except with respect to the code names of Apple products, prices, and capacity commits. |
| 71 | Entire Document | Confidential Apple-Genius agreement. Genius Decl. ¶ 11; Apple Contractual Terms. Apple Decl. ¶ 6.  Apple code names. Apple Decl. ¶ 5.  Apple component purchases. Apple Decl. ¶ 7.  Pricing provision of confidential Apple-Genius agreement. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied**, except with respect to the code names of Apple products, prices (though not the first bullet point under the price table), and capacity commits. |
| 72 | Entire Document | Apple component purchases and suppliers. Apple Decl. ¶ 7; Apple confidential business dealings. Apple Decl. ¶ 6.  Apple technical specifications. Apple Decl. ¶ 8.  Apple product sales. Apple Decl. ¶ 9.  Apple end products. Apple Decl. ¶ 4.  Apple code names. Apple Decl. ¶ 5. | **Denied**, except with respect to the middle column of the table on page 2 and the Apple code names throughout. |
| 73 | Portions of pp. 1-3 | Specific technical specifications as to component for specific Motorola products and information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶¶ 8, 9. | **Granted.** |
|  | Portions of pp. 1-2 | Confidential price per Genius lens. Genius Decl. ¶ 10. | **Granted.** |
| 74 | Portions of p. 1 | Confidential Genius lens shipment price. Genius Decl. ¶ 10. | **Granted.** |
| 75 | Portions of pp. 1-3, 5 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 76 | Portions of pp. 1-2 | Apple code names. Apple Decl. ¶ 5; Apple component purchases. Apple Decl. ¶ 7. | **Granted** only with respect to the Apple code names, but otherwise **denied**. |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|---------------------|--------|----------------|
| 77 | Portions of pp. 1-6 | Apple code names. Apple Decl. ¶ 5; Apple component purchases and suppliers/integrators. Apple Decl. ¶ 7. | **Granted**. |
|  | Portions of pp. 2, 5 | Confidential Genius lens unit price. Genius Decl. ¶ 10. | **Granted.** |
| 78 | Portions of pp. 1-2 | Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
|  | Portions of p. 1 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | Portions of p. 2 | Confidential Genius lens unit price. Genius Decl. ¶ 10. | **Granted.** |
| 79 | Portions of p. 1 | Apple code names. Apple Decl. ¶ 5. | **Denied.**  No portion of this page has been highlighted and it is unclear what the parties wish to seal. |
|  | Portions of pp. 1-2 | Apple component purchases. Apple Decl. ¶ 7. | **Denied.** |
|  | Portions of p. 2 | Confidential Genius lens sample price. Genius Decl. ¶ 10. | **Granted.** |
| 80 | Entire Document | Confidential Genius lens CAD drawing. Genius Decl. ¶ 9. | **Granted.** |
| 81 | Entire Document | Confidential Genius lens CAD drawing. Genius Decl. ¶ 9. | **Granted.** |
| 82 | Entire Document | Confidential Genius lens CAD drawing. Genius Decl. ¶ 9. | **Granted.** |
| 83 | Entire Document | Confidential Genius lens CAD drawing. Genius Decl. ¶ 9. | **Granted.** |
| 84 | Entire Document | Confidential Genius lens CAD drawing. Genius Decl. ¶ 9. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
| 85 | Entire Document | Confidential Genius lens CAD drawing. Genius Decl. ¶ 9. | **Granted.** |
| 86 | Portion of p. 2 | Specific technical specifications as to component for specific Motorola products. Motorola Decl. ¶ 8.. | **Granted.** |
| 87 | Entire Document | Specific technical specifications as to component for specific Motorola products. Motorola Decl. ¶ 8. | **Granted.** |
| 88 | Entire Document | Specific technical specifications as to component for specific Motorola products. Motorola Decl. ¶ 8. | **Granted.** |
| 89 | Entire Document | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Granted.** |
| 90 | Entire Document | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| 91 | 138:2-3 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 92 | p. 199, l. 21 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 93 | Portions of pp. 1-2 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portion of p. 1 | Apple component suppliers/integrators. Apple Decl. ¶ 7. | **Granted.** |
| | Portions of pp. 2-14 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple component purchases. Apple Decl. ¶ 7. Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 94 | Portions of pp. 1-2 | Apple code names. Apple Decl. ¶ 5; Apple component purchases. Apple Decl. ¶ 7. | **Granted** solely with respect to the Apple code name, and otherwise **denied.** |
| | Portions of p. 2 | Confidential Genius lens sample price. Genius Decl. ¶ 10. | **Granted.** |
| 95 | Portion of p. 1 | Confidential Genius lens unit price. Genius Decl. ¶ 10. | **Granted.** |
| | Portion of p. 1 | Confidential technical information re Genius lens products. Genius Decl. ¶ 9. | **Granted.** |
| 96 | p. 3, l. 21; p. 5, ll. 24-26, 28; p. 6, ll. 23-25; | Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Granted** with respect to the capacity commit at 5:25 and the number of sales at 5:28, and otherwise **denied.** |
| | p. 5, ll. 16-18; p. 6, ll. 23-25; | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | p. 1, n.1; p. 3, l. 21; p. 7, l. 15; p. 12, l. 16; | Confidential Genius lens sample price. Genius Decl. ¶ 10; Apple Decl. | **Denied.** |
| | p. 5, ll. 16-18, 24-26, 28; | Confidential Apple-Genius agreement and related negotiations. Genius Decl. ¶ 11; Apple Decl. ¶¶ 6, 7. | **Granted** with respect to the capacity commit at 5:25 and the number of sales at 5:28, and otherwise **denied.** |
| 97 | chart on pp. 1-2 | Apple component suppliers/integrators. Apple Decl. ¶ 7. | **Granted** with respect to the middle column of the chart and otherwise **denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 98 | Portions of pp. 1-2 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portions of p. 1 | Apple component suppliers/integrators. Apple Decl. ¶ 7. | **Granted.** |
| | Portions of pp. 2-17 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple component purchases. Apple Decl. ¶ 7; Motorola Decl. | **Granted.** |
| 99 | Page 1: ll. 13-14; Page 2: ll. 27-28; Page 3: ll. 1-28; Page 4: ll. 1-17; | Confidential Largan sales and financial information. Esterhay Decl. ¶ 13. | **Granted** with respect to the amount of lost profits at 1:13, and otherwise **denied.** |
| 100 | 169:23-170:1; 170:19-171:3; 173:7-175:24; 176:12-25; 178:2-181:6; 181:12; 183:9-192:13; 193:5-210:14 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 16. | **Denied**, except with respect to the numbers at 209:9, 12, and 13**.** |
| | 205:17-21; 206:1-2, 4, 6, 9; 207:20; 208:4, 16, 19-20 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 101 | p. 6, ll. 15-16, 19-20 | Apple component purchases and suppliers. Apple Decl. ¶ 7 | **Granted** with respect to 6:19-20, and **denied** with respect to 6:15-16. |
| | p. 6, l. 26, n.1; p. 7, ll. 2, 5, 8, 10, 13-14; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 102 | Portions of pp. 37-40 | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 38. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | Portions of pp. 14 n.18 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portions of pp. 29 | Apple confidential business dealings. Apple Decl. ¶ 6. | **Granted.** |
| | Portions of pp. 14 n.18, 29, 31, 45 | Apple | **Granted.**  The highlighted portions appear to be quantities sold and prices of Largan products. |
| | Portions of pp. 14 n.18, 31 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple Decl. ¶ 7. | **Granted.** |
| | Portions of p. 27 | Confidential Genius license agreement. Genius Decl. ¶ 11. | **Granted.** |
| 103 | Portions of pp. 1-2 | Apple code names. Apple Decl. ¶ 5; Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
| | Portions of p. 1 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple Decl. | **Granted.** |
| | Portions of pp. 1-2 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 39. | **Granted.** |
| 104 | 73:9, 21-22, 24-25; 74:2-3, 10-12, 16-17; 75:15, 20, 25; 76:4, 8, 13, 15, 19; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 105 | chart on p. 4; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | p. 7, ll. 11, 23; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | chart on p. 8; | Apple component purchases. Apple Decl. ¶ 7. | **Denied.** |
| | charts on pp. 4, 8 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |
| | p. 2, ll. 3-5;<br>p. 6, ll. 3-4, 6-9, 13-15, 17-18, 23;<br>p. 12, ll. 18-20, 23; | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| | p. 8, l. 3;<br>p. 13, ll. 11-12; | Confidential Genius lens unit sales figures. Genius Decl. ¶ 10. | **Denied.** |
| | p. 8, n.7 | Confidential Genius business strategy and customer relationships. Genius Decl. ¶ 11. | **Denied.** |
| 106 | Portion of p. 1 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 107 | 109:9-10, 13-14, 19, 22-23 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | 142:22-25;<br>143:1-2, 4-6, 16-17, 23;<br>144:1-4, 10, 15, 19-20;<br>145:3, 18-19, 23;<br>146:1-2, 4-5, 7, 10, 16, 20-21, 25;<br>147:4-5, 12-19, 23, 25;<br>148:1-2, 5-8, 11-13, 23; | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 108 | p. 116, l. 22 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 109 | Entire Document | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 3. | **Granted.** |
| 110 | Entire Document | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 4. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 111 | Entire Document | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 5. | **Granted.** |
| 112 | Entire Document | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 6.  Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted**, except with respect to first and last pages and slide titles and background. |
| 113 | Entire Document | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 7.  Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted**, except with respect to first and last pages of slides and slide titles and background. |
| 114 | Entire Document | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 8.  Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted**, except with respect to email headers, email text, first two slides and last four slides, and slide titles and background. |
| 115 | Portions of p. 1 | Apple technical specifications. Apple Decl. ¶ 8; Apple component suppliers/integrators. Apple Decl. ¶ 7. | **Granted.** |
| 116 | Portions of p. 2 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 117 | Redaction on Page 00051949 | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 9. | **Granted.** |
| | Portions of pp. 1-4, 6 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portions of pp. 1-6 | Apple technical specifications. Apple Decl. ¶ 8. | **Granted.** |
| | Portions of p. 6 | Apple component suppliers/integrators. Apple Decl. ¶ 7. | **Granted.** |
| | Portions of pp. 2-3, 5 | Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted.** |
| 118 | Redaction on Page 00052163 | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 10. | **Granted.** |

Case 3:13-cv-02502-JD   Document 373   Filed 03/09/15   Page 31 of 53

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | Portions of pp. 1-3, 5 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portions of pp. 1-5 | Apple technical specifications. Apple Decl. ¶ 8. | **Granted.** |
| | Portions of p. 5 | Apple component suppliers/integrators. Apple Decl. ¶ 7. | **Granted.** |
| | Portions of pp. 1-2, 4, 7-12 | Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted.** |
| 119 | Portions of pp. 1-5 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portions of pp. 1-2, 5, 6 | Apple component purchases and suppliers/integrators. Apple Decl. ¶ 7. | **Granted**, except for the references to samples. |
| | Portions of pp. 3, 7-8 | Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Granted.** |
| 120 | Entire Document | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 11.  Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9.  Apple code names. Apple Decl. ¶ 5. | **Granted**, except with respect to the headings and slide backgrounds that do not contain technical information about lenses.  (Apple code names in headings can be redacted.) |
| 121 | Portions of p. 1 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 122 | Pages 00074860-61 | Confidential Largan technical information about Largan lens products. Esterhay Decl. ¶ 12. | **Granted.** |
| | Portions of p. 1 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 123 | Portions of pp. 1-2, 4 | Specific technical specifications as to component for specific Motorola products and information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶¶ 8, 9.  . | **Granted.** |

ORDER RE JOINT ADMIN. MOT. TO FILE DOCUMENTS UNDER SEAL
CASE NO. 3:13-CV-02502-JD

- 28 -

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | Portions of p. 4 | Confidential specification data re Genius lens products. Genius Decl. ¶ 9. | **Granted.** |
| 124 | Entire Document | Provision of confidential LiteOn-Genius agreement and related negotiations. Genius Decl. ¶ 11. | **Granted.** |
| 125 | Entire Document | Privilege log. Genius Decl. ¶ 7. | **Granted** with respect to email addresses, and otherwise **denied.** |
| 126 | Entire Document | Redaction log. Genius Decl. ¶ 7. | **Granted** with respect to email addresses and otherwise **denied.** |
| 127 | Page 1: l. 6;<br>Page 3: ll. 12-25;<br>Page 4: ll. 8; 12-14; 17-20; 25;<br>Page 5: ll. 4; 10-17;<br>Page 6: ll. 15; 17-18; 27;<br>Page 7: ll. 6; 8; 13; 18; 20; 24-27;<br>Page 8: ll. 1-3; 5;<br>Page 9: ll. 22-23;<br>Page 10: ll. 22-23;<br>Page 11: ll. 5-7;<br>Page 12: ll. 10-11; 20; 22; 26;<br>Page 13: ll. 1-10; 16; 27-28;<br>Page 14: ll. 12-18; | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 21. | **Granted.** |
| 128 | p. 229, l. 7 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 34. | **Granted.** |
| 129 | 247:1-11;<br>248:19-251:2; | Confidential Largan sales and financial information. Esterhay Decl. ¶ 24. | **Granted.** |
| 130 | 242:1-6;<br>243:1-244:8;<br>252:8-259:4;<br>261:1-6; | Confidential Largan sales and financial information. Esterhay Decl. ¶ 25. | **Granted**, except with respect to 243:1-14, 253:1-17, 253:23-258:6, 258:16-25, and 259:1-4. |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
| 131 | 268:2-12;<br>269:6-11;<br>278:1-279:25;<br>280:3-24 | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 22. | **Denied**, except with respect to the effective royalty rate numbers at 268:2-7, 268:15, 267:3, 269:23, 280:2, and 280:13, the number of units at 268:21, and the lump sum and number of units at 269:13-14. |
| | 266:8-10, 19-20;<br>267:3;<br>268:15, 17-19, 21;<br>269:11-14, 23;<br>280:2, 13; | Confidential Genius license agreement. Genius Decl. ¶ 11. | See previous row. |
| 132 | 279:9-12;<br>280:13; 24; | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 31. | **Denied** to the same extent as tab 131. |
| | 268:15, 17-19, 21;<br>269:11-14, 23;<br>270:10;<br>280:2, 13; | Confidential Genius license agreement. Genius Decl. ¶ 11. | **Denied** to the same extent as tab 131. |
| 133 | p. 3, ll. 13-18;<br>p. 4, ll. 8, 10-14, 16, n.7;<br>p. 6, ll. 9-10; | Apple contractual terms and confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | p. 3, n.4; | Apple code names. Apple Decl. ¶ 5; Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
| | p. 3, ll. 13-18;<br>p. 4, ll. 10-12, n.7;<br>p. 6, ll. 9-10; | Provisions of confidential Apple-Genius agreement; confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| | p. 4, l. 10 | Confidential communications with counsel. Genius Decl. ¶ 14. | **Denied.** |
| | p. 4, n.6 | Genius internal business concerns. Genius Decl. ¶ 13. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | p. 5, l. 5 | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations Motorola Decl. ¶ 9. | **Denied.** |
| 134 | Portions of pp. 1-3 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portions of p. 2 | Apple technical specifications. Apple Decl. ¶ 8. | **Granted.** |
| | Portions of p. 3 | Apple component suppliers/integrators. Apple Decl. ¶ 7. | **Granted.** |
| | Portion of p. 1 | Genius internal business strategy. Genius Decl. ¶ 13. | **Denied.** |
| | Portions of p. 1 | Confidential communications with counsel. Genius Decl. ¶ 14. | **Denied.** |
| | Portions of p. 3 | Confidential Genius lens technical information. Genius Decl. ¶ 9. | **Granted.** |
| 135 | p. 3, ll. 20-22; p. 4, ll. 2-3, 8-11, 16-17; p. 9, ll. 11-12; | Apple contractual terms and confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | p. 21, n.11 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | p. 20, n.11; p. 21, n.11; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | p. 4, ll. 10-11; p. 6, ll. 24-25; p. 21, l. 22; | Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | p. ii, V.A.3;<br>p. 1, ll. 23-24;<br>p. 2, ll. 7-10;<br>p. 3, ll. 18-19;<br>p. 4, ll. 3-8, 10-11, 13-14, 18-19, n.4;<br>p. 5, ll. 7-8, 25-26;<br>p. 6, ll. 10-11;<br>p. 8, l. 21;<br>p. 9, ll. 1-2, 4-7, 9-15, 19-20, 22;<br>p. 10, ll. 22-23;<br>p. 11, ll. 26-27;<br>p. 12, ll. 2, 7-9, 18-19, 22-25, 28; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| | p. 16, ll. 3-4;<br>p. 19, ll. 1-3; | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations Motorola Decl. ¶ 9. | **Denied.** |
| | p. 16, l. 5-7 | Confidential Motorola-Genius business dealings and negotiations. Genius Decl. ¶ 11; Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations Motorola Decl. ¶ 9. | **Denied.** |
| 136 | 21:1-17, 21-25;<br>22:1-23:16, 22-25 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 26. | **Denied.** |
| | 21:1-17; 21:21 to 23:16; 23:22-25 | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| 137 | p. 1, ll. 21-23, 26-28;<br>p. 2, ll. 8-11, 16-17, 25-28;<br>p. 3, l. 1;<br>p. 4, ll. 18-22, 24-25;<br>p. 5, ll. 2-3; | Apple component purchases and suppliers. Apple Decl. ¶ 7; Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| 138 | Entire Document | Confidential Largan sales and financial information. Esterhay Decl. ¶ 23. | **Granted.** |
| 139 | Portions of pp. 1-2 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portion of p. 1 | Apple component suppliers/integrators. Apple Decl. ¶ 7 | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
|  | Portions of pp. 2-3 | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
| 140 | Portions of pp. 1-14 | Confidential Genius lens sales details. Genius Decl. ¶ 10. | **Granted.** |
| 141 | Portions of p. 1 | Confidential Genius lens unit and sales information. Genius Decl. ¶ 10. | **Denied**, apart from the numbers in the final sentence sought to be redacted. |
| 142 | Portions of pp. 1-20 | Confidential Genius lens sales and financial data. Genius Decl. ¶ 10; Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
| 143 | Entire Document | Confidential Largan sales and financial information. Esterhay Decl. ¶ 36. | **Granted.** |
| 144 | p. 3, l. 24; p. 4, ll. 16, 18-20; p. 8, l. 18; p. 14, ll. 23-24; p. 23, ll. 22; | Apple contractual terms and confidential business dealings; Apple Decl. ¶ 6. | **Denied.** |
|  | p. 3, chart; p. 18, ll. 12, 22; p. 24, l. 9; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | p. 3, n.2; p. 8, ll., 24, 26; p. 13, l. 6; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | p. 3, n.2; p. 18, ll. 11, 14-15; p. 23, ll. 19-20; p. 24, ll. 8-9; | Apple component purchases. Apple Decl. ¶ 7. | **Granted** with respect to p. 3 n.2, otherwise **denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
|  | p. i, IV.B.1, IV.B.2.c, IV.B.2.d; p. 1, ll. 17-19; p. 2, ll. 10-11; p. 3, ll. 24-25; p. 4, ll. 1-4, 12, 16, 20, n.5; p. 5, n.5; p. 8, ll. 17-18; p. 9, ll. 3, 17-22, n.11; p. 10, ll. 6-7, 9-11, 13-17, n.11; p. 11, ll. 14-15; p. 13, ll. 3-4, 6, 8-12, 15, 18-20, 22-24; p. 14, ll. 3-8, 10-16, 18-23, n.13; p. 15, n.14; p. 23, ll. 21-22; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
|  | chart on p. 3; p. 18, ll. 11, 14-15; p. 21, l. 6; p. 23, l. 22; p. 24, ll. 7-8; | The association of the Genius component with specific Motorola Mobility products and information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶¶ 7, 9. | **Denied**, except for the chart on p. 3 and the name of the Apple product at 24:9. |
|  | p. 21, ll. 7-8 | Confidential Motorola-Genius business dealings and negotiations. Genius Decl. ¶ 11; Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations. Motorola Decl. ¶ 9. | **Denied.** |
|  | p. 20, l. 3 | Confidential Genius lens unit sales. Genius Decl. ¶ 10. | **Denied.** |
|  | p. 15, ll. 3-5 | Genius internal business concerns. Genius Decl. ¶ 13. | **Denied.** |
|  | p. 4, l. 18 | Confidential communications with counsel. Genius Decl. ¶ 14. | **Denied.** |
| 145 | p. 5, ll. 12-13 | Provision of confidential Apple-Genius agreement. Genius Decl. ¶ 11; Apple contractual terms; Apple Decl. ¶ 6. | **Denied.** |
| 146 | charts on pp. 9-10, 10-11 | Apple code names. Apple Decl. ¶ 5; Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | chart on p. 11 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | p. 25, ll. 18-23 | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 147 | Portions of p. 4 | Genius patent strategy. Genius Decl. ¶ 12. | **Denied.** |
| 148 | p. 5, l. 23 | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11. | **Denied.** |
| | p. 4, ll. 4-5, 10-11, 14, 22-26; p. 5, ll. 4-8, 10-11, 13-15, 22-27; | Confidential Genius patent defensive and competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 149 | Portions of pp. 1-4, 6-8 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | Portions of pp. 1-2 | Confidential Genius patent defensive strategy. Genius Decl. ¶ 12. Genius internal business concerns. Genius Decl. ¶ 13. | **Denied.** |
| | Portions of pp. 2-5 | Confidential Genius lens specification data and technical information. Genius Decl. ¶ 9. | **Denied.** |
| 150 | 14:24-25 | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 28. | **Granted.** |
| | 15:19-20, 23-24 | Apple technical specifications. Apple Decl. ¶ 8. | **Denied.** |
| | 28:24-29:1 | Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Denied.** |
| | 23:14; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 151 | Page 1: l. 25; Page 2: ll. 2-6, 8-13, 17-25; Page 3: ll. 2-10, 12-19; Page 4:11-12; Page 5:7-8; 8:6-13, 20-22; Page 9:12-13; | Confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 29. | **Denied**, except with respect to the settlement amount and the deposition testimony at 3:3-11. |
| 152 | Portion of p. 1 | Confidential specification data re Genius lens products. Genius Decl. ¶ 9. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 153 | p. 4, n.5;<br>p. 8, l. 19-20; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | p. 9, ll. 19, 22-24 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | p. 6, ll. 15-16 | Apple contractual terms and confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | p. 3, l. 1;<br>p. 4, ll. 21-22;<br>p. 5, ll. 4-5; | Provisions of confidential Apple-Genius agreement and related negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| | p. 4, n.5;<br>p. 7, ll. 5-6, 15-20, 24-25;<br>p. 8, ll. 12-13, 17, 20-23;<br>p. 9, ll. 2-3; | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| | p. 9, ll. 11-14, 23, 28;<br>p. 10, l. 1; | Genius internal competitive strategy. Genius Decl. ¶ 13. | **Denied.** |
| 154 | 19:10-12, 14-21;<br>69:20;<br>70: 14, 17-18, 24-25;<br>71:1-12, 14-18, 20-25;<br>72:1-5, 7, 9-10, 13-14; | Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Denied.** |
| | 17:19;<br>19:11;<br>27:24-25;<br>28:1, 14-15;<br>29:15;<br>30:19; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | 17:19, 21-23;<br>18:1-2, 14-15, 17-18, 20-21, 23-25;<br>19:1-7, 10-12, 14-21, 23-24;<br>22:16, 18-23;<br>23:1-3, 6, 23-24;<br>24:6, 14, 25;<br>26:14, 22-23;<br>27:2, 5-7;<br>70: 14, 17-18, 24-25;<br>71:1-12, 14-18, 20-25;<br>72:1-5, 7, 9-10, 13-14; | Apple contractual terms and confidential business dealings; Apple Decl. ¶ 6. | **Denied.** |
| | 70:4, 10, 15, 18 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | 17:19, 21-23;<br>18:2, 14-15, 17-18, 20-21, 23-25;<br>19:1, 23-24; | Details of Apple-Genius business dealing. Genius Decl. ¶ 11. | **Denied.** |
| | 22:16, 21-23;<br>23:23-24;<br>24:6, 14, 25;<br>26:14, 22-23;<br>27:2, 5-7; | Provisions of confidential Apple-Genius agreement and related negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| | p. 34, l. 13 | Confidential Genius lens unit price. Genius Decl. ¶ 10. | **Denied.** |
| 155 | 26:14, 22-23;<br>27:2, 5-7; | Terms of confidential Apple-Genius agreement and related negotiations. Genius Decl. ¶ 11; Apple Decl. | **Granted** with respect to 26:14, otherwise **denied.** |
| | 27:24-25;<br>28:1, 14-15;<br>29:15;<br>30:19; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | p. 34, l. 13 | Confidential Genius lens unit price. Genius Decl. ¶ 10. | **Denied.** |
| 156 | 69:20;<br>70: 14, 17, 22-25;<br>71:1-12, 14-18, 24-25;<br>72:1-5, 7, 9, 12-13; | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | 70:4, 10, 15, 18 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
| 157 | 32:14-23 | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
|     | 32:21 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 158 | 71:2-13, 17, 19-25; 72:1-8, 12-24; 73:1, 5 | Confidential Genius patent defensive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 159 | Portions of pp. 1, 4 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|     | Portion of p. 1 | Confidential Genius patenting efforts and strategy. Genius Decl. ¶ 12. | **Denied.** |
| 160 | Entire Document | Apple contractual terms and confidential business dealings; Apple Decl. ¶ 6.; Apple component purchases. Apple Decl. ¶ 7.  Apple contractual terms and confidential business dealings; Apple Decl. ¶ 6. Apple code names. Apple Decl. ¶ 5.  Apple component purchases. Apple Decl. ¶ 7.  Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 161 | Entire Document | Apple contractual terms and confidential business dealings; Apple Decl. ¶ 6.  Apple contractual terms; Apple Decl. ¶ 6. | **Denied**, but the parties or Apple may renew their request to seal portions of the document dealing with specific technical product requirements and code names. |
| 162 | Entire Document | Apple | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 163 | Entire Document | Apple confidential business dealings; Apple Decl. ¶ 6.; Apple component purchases. Apple Decl. ¶ 7.  Apple code names. Apple Decl. ¶ 5. | **Denied**, except with respect to the name of the supplier at 109:11, 110:13, and 110:20, the percentages at 109:12-14, 109:16-17, 110:7, and 110:10, and the Apple code name at 110:18. |
| 164 | Portion of p. 3 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | Portion of p. 1 | Confidential Genius patent defensive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 165 | Portion of p. 3 | Confidential Genius patent defensive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 166 | Portion of p. 1 | Apple code names. Apple Decl. ¶ 5; Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 167 | p. 1, ll. 12-13; p. 3, ll. 8, 14-16, n.4; p. 4, l. 1, n.5; | Apple component purchases and suppliers/integrators. Apple Decl. ¶ 7. | **Granted** with respect to 3:14, the supplier name at 3:26, and the supplier split at 3:26 and 3:27. |
|  | p. 5, ll. 15-17 | Confidential Genius patent defensive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 168 | 76:22; 77:9-10, 25; 78:3, 6-7, 23; 79:5, 10, 14-15, 19, 23; 80:3, 5, 9; 82:2, 23; 200:23; | Apple code names. Apple Decl. ¶ 5. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | 81:13, 18-21;<br>82:13-14;<br>201:3-5, 9, 13; | Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Denied**, except with respect to 201:3-5, 9, 13. |
| | 130:16-18;<br>131:10-12; | Details of Apple-Genius business dealing. Genius Decl. ¶ 11; Apple Decl. ¶¶ 6, 7. | **Denied.** |
| | 198:25;<br>199:1, 7;<br>206:5, 15, 18-19, 22;<br>207:4-5, 16-17;<br>208:2, 10; | Confidential Genius lens sales and financial information. Genius Decl. ¶ 10; Apple Decl. ¶¶ 6, 7. | **Granted.** |
| 169 | p. 7, ll. 2-6;<br>p. 9, ll. 17, 24-26;<br>p. 10, ll. 1, 3, 5, 8;<br>p. 11, ll. 8-9, 21-22;<br>p. 12, l. 4;<br>p. 13, l. 16; | Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Denied.** |
| | p. 9, ll. 18, 20 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | p. 9, l. 20 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | p. 3, ll. 20-24, 26;<br>p. 4, ll. 1-2, 11-16;<br>p. 6, ll. 4-6, 9-10, 13, 17-18, 21-28;<br>p. 7, ll. 1-6, 8-17, 21-24;<br>p. 11, ll., 8-9, 21-22; | Apple contractual terms and confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | p. 3, ll. 21-22;<br>p. 4, ll. 11-16;<br>p. 6, ll. 9-10, 13, 17-18, 21-28;<br>p. 7, ll. 1, 8-17, 21-24; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| | p. 2, n.1 | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |
| | p. 7, ll. 1, 6-7 | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 170 | Portion of p. 1 | Confidential Genius lens sales and financial data. Genius Decl. ¶ 10; Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
| 171 | Page 3: ll. 20 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 32. | **Granted.** |
| | p. 3, ll. 8-10 | Apple confidential business dealings. Apple Decl. ¶ 6; Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Denied.** |
| | p. 3, ll. 6-7 | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11. | **Denied.** |
| 172 | p. 10, ll. 4-5;<br>p. 11, ll. 12-13, 15, n.17; | Apple component purchases and suppliers. Apple Decl. ¶ 7. | **Denied.** |
| | p. 11, ll. 7, n.17;<br>p. 12, l. 1; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | p. i, II.A.2.a, II.A.2.b(ii);<br>p. 1, ll. 6-7;<br>p. 2, l. 18;<br>p. 4, ll. 17-20;<br>p. 5, ll. 3-4, 15-16;<br>p. 6, ll. 1-2, 22-24, n.6;<br>p. 7, chart, ll. 1-4, 6, 25;<br>p. 8, ll. 1-6, 8-16, nn.8-9;<br>p. 9, n.10;<br>p. 10, ll. 4-5;<br>p. 11, n.17<br>p. 14, ll. 12-15;<br>p. 15, ll. 3-5; | Apple contractual terms and confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | p. i, II.A.2.a, II.A.2.b(ii);<br>p. 1, ll. 6-7;<br>p. 4, ll. 17-20;<br>p. 5, ll. 3-4, 15-16;<br>p. 6, ll. 1-2, 24, n.6;<br>p. 7, chart, ll. 1-2, 6, 25;<br>p. 8, ll. 1-6, 8-11, 14, nn.8-9;<br>p. 9, n.10; | Confidential Apple-Genius business dealings and negotiations. Genius Decl. ¶ 11; Apple Decl. ¶ 6. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | p. 11, l. 15 | Confidential Genius lens unit sales figures. Genius Decl. ¶ 10. | **Denied.** |
| | p. 8, ll. 19-20 | Genius internal business concerns. Genius Decl. ¶ 13. | **Denied.** |
| | p. 11, ll. 7-13 | The association of the Genius component with specific Motorola Mobility products.  Motorola Decl. ¶ 7. | **Denied.** |
| 173 | Portions of pp. 1-3 | Provisions of confidential Apple-Genius agreement and related negotiations. Genius Decl. ¶ 11; Apple contractual terms. Apple Decl. ¶ 6. | **Granted.** |
| 174 | Portions of p. 1 | Terms of confidential Apple-Genius agreement and related negotiations. Genius Decl. ¶ 11; Apple contractual terms. Apple Decl. ¶ 6. | **Denied.** |
| 175 | Entire Document | Confidential Largan sales and financial information. Esterhay Decl. ¶ 35. | **Granted.** |
| 176 | 39:9-10, 16; 40:10, 14; 46:5; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 177 | p. 1, l. 11; p. 2, ll. 6, 10, n.2; p. 3, l. 26; p. 4, ll. 4, 11; p. 7, l. 20; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 178 | p. 2, l. 14 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 179 | Portions of pp. 2-3 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 180 | p. 2, l. 23; p. 3, ll. 2-3, 19, 21; p. 4, ll. 10, 16-17; p. 9, ll. 10-11, 21; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | p. 8, ll. 8-9, 17-18 | Confidential Genius lens technical information. Genius Decl. ¶ 9. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 181 | p. 1, ll. 21-22, 25-26; p. 2, ll. 1-2, 5; | Confidential Genius lens technical information. Genius Decl. ¶ 9. | **Granted.** |
| 182 | Portions of pp. 2, 4 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| 183 | Entire Document | Confidential Genius lens design file. Genius Decl. ¶ 9. | **Granted.** |
| 184 | Entire Document | Confidential Genius lens design file. Genius Decl. ¶ 9. | **Granted.** |
| 185 | p. 4, ll. 3, 7 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | p. 2, ll. 2, 22; p. 4, l. 11; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | p. 4, chart, l. 26 | Confidential technical information re Genius lens products. Genius Decl. ¶ 9. | **Granted.** |
| 186 | p. 2, ll. 24-26; p. 3, ll. 2, 6; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | p. 2, chart, l. 23 | Confidential technical information re Genius lens products. Genius Decl. ¶ 9. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
| 187 | p. 1, n.2;<br>p. 2, l. 19; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|     | p. 1, ll. 8-10, n.3;<br>p. 2, ll. 20-22;<br>p. 3, ll. 5, 7-8;<br>p. 4, l. 2; | Confidential Genius patent defensive and competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 188 | Portion of p. 1 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|     | Portions of pp. 24-25 | Confidential Genius lens images and technical information. Genius Decl. ¶ 9. | **Granted.** |
| 189 | Portion of p. 2 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|     | Portions of p. 25 | Confidential Genius lens images and technical information. Genius Decl. ¶ 9. | **Granted.** |
| 190 | Portions of p. 2 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 191 | Portions of pp. 1-2 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|     | Portions of p. 2 | Confidential Genius lens images and technical information. Genius Decl. ¶ 9. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 192 | Entire Document | Confidential Genius patent defensive strategy. Genius Decl. ¶ 12. | **Denied**, except with respect to the lens diagram and the Genius lens characteristics in the table. |
| 193 | Portions of pp. 5, 7 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| 194 | Entire Document | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 195 | p. 3, ll. 1-2, 6, 8;<br>p. 8, ll. 1-2;<br>p. 11, ll. 9-12;<br>p. 13, l. 25; | Confidential Largan sales and financial information; confidential Fujinon-Motorola agreement. Esterhay Decl. ¶ 40. | **Granted.** |
| | p. 5, ll. 7-10;<br>p. 6, ll. 10, 12;<br>p. 12, ll. 7-8, 15-18; | Apple contractual terms and confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |
| | p. 6, ll. 1-2;<br>p. 7, ll. 1, 3, 5, 7, 9, 11, 13, 15, 17, 19, 21, 23, 25;<br>p. 8, ll. 27-28;<br>p. 11, ll. 13, 16; | Apple component purchases and suppliers/integrators. Apple Decl. ¶ 7. | **Granted.** |
| | p. 1, ll. 6-7;<br>p. 10, ll. 14, 16-20, 22-27;<br>p. 11, ll. 1-2, 16-17; | Apple end products. Apple Decl. ¶ 4. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | p. 1, ll. 6-7;<br>p. 5, ll. 12, 14, 16, 18, 20, 22, 24-25, 27;<br>p. 6, ll. 1-2, 4, 10-11, 20-21;<br>p. 7, ll. 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24;<br>p. 8, ll. 27-28;<br>p. 10, ll. 14-27;<br>p. 11, ll. 1-2, 13-14, 16-17;<br>p. 12, ll. 7-8;<br>p. 13, l. 26; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | p. 5, ll. 7-10;<br>p. 6, l. 29;<br>p. 12, ll. 15-18; | Provisions of confidential Apple-Genius agreement and related negotiations. Genius Decl. ¶ 11. | **Denied.**  It is unclear what Genius wishes to seal on page 6, which has no line 29. |
| | p. 6, ll. 23-24;<br>p. 9, ll. 17-18;<br>p. 13, ll. 8-9; | Confidential Genius patent competitive and defensive strategy. Genius Decl. ¶ 12. | **Denied.** |
| | p. 7, ll. 1, 5, 9, 13, 17, 21, 25 | Confidential Genius lens unit sales. Genius Decl. ¶ 10. | **Granted.** |
| | p. 7, ll. 3, 7, 11, 15, 19, 23 | Confidential Largan lens unit sales. Esterhay Decl. ¶ 40. | **Granted.** |
| | p. 11, ll. 18, 20-21, 25-27 | The association of the Genius component with specific Motorola Mobility products and information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations  Motorola Decl. ¶¶ 7, 9. | **Granted.** |
| 196 | p. 4, l. 4;<br>p. 5, l. 17; | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations Motorola Decl. ¶ 9. | **Denied.** |
| | p. 4, l. 4;<br>p. 9, l. 15, n.10; | Motorola | **Granted** with respect to page 9 n.10, and otherwise **denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| | p. 5, ll. 17-18; | Apple component purchases and suppliers/integrators. Apple Decl. ¶ 7. | **Denied.** |
| | p. 9, n.10 | Apple confidential business dealings. Apple Decl. ¶ 6. | **Granted.** |
| | p. 6, ll. 15-16 | Confidential Genius patent competitive and defensive strategy. Genius Decl. ¶ 12. | **Denied.** |
| | p. 10, n.11 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 41. | **Granted.** |
| 197 | p. 2, ll. 3, 12; p. 3, ll. 11; p. 4, ll. 6-8; | The association of the Genius component with specific Motorola Mobility products and information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations  Motorola Decl. ¶¶ 7, 9. | **Granted** with respect to 2:12 and 3:11, and otherwise **denied.** |
| | p. 4, ll. 6-8; | Apple | **Denied.** |
| | p. 1, ll. 2, 25; p. 2, ll. 4-7, 11, 13; p. 3, ll. 4, 10-11, 19-21; p. 4, ll. 13-17, 21-22, 25; p. 5, ll. 1-4, 6-8, n.5; | Apple component purchases and suppliers/integrators. Apple Decl. ¶ 7. | **Granted** with respect to 2:11, 13; 3:4-5, 4:14-16, 25, 5:1-4, 6-8, n.5, and otherwise **denied.** |
| | p. 4, l. 22 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
| | p. 2, l. 7; p. 4, ll. 13, 21; p. 5, l. 3 | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
| | p. 5, ll. 2-4, 8 | The association of the Genius component with specific Motorola Mobility products. Motorola Decl. ¶ 7. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
|  | p. 2, l. 13, n.3;<br>p. 3, ll. 5;<br>p. 4, ll. 1-2, n.4; | Confidential Largan sales and financial information. Esterhay Decl. ¶ 44. | **Granted**, except with respect to 2 n.3, 3:5, 4:1-2 n.4. |
|  | p. 4, l. 24 | Confidential Genius lens unit sales. Genius Decl. ¶ 10; Apple Decl. | **Granted.** |
| 198 | p. 4, ll. 15-16 | Confidential Largan sales and financial information. Esterhay Decl. ¶ 42. | **Denied.** |
|  | p. 4, ll. 3, 6-7, 11 | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations Motorola Decl. ¶ 9. | **Granted** with respect to 4:3, otherwise **denied.** |
|  | p. 4, ll. 20, 22 | Apple end products. Apple Decl. ¶ 4. | **Denied.** |
|  | p. 4, ll. 3-4, 6-7, 11, 13-14, 17-18 | Apple component purchases. Apple Decl. ¶ 7. | **Granted** with respect to 4:3-4, otherwise **denied.** |
|  | p. 4, l. 4, n.2 | Information concerning confidential Motorola business strategy and Motorola-Genius business dealings and negotiations Motorola Decl. ¶ 9. | **Granted** with respect to 4:4, otherwise **denied.** |
| 199 | 166:7-167:25;<br>173:1-174:25; | Confidential Largan sales and financial information. Esterhay Decl. ¶ 43. Apple component purchases. Apple Decl. ¶ 7. | **Granted** with respect to the figure at 166:16, and otherwise **denied.** |
|  | 166:10-12 | Apple end products. Apple Decl. ¶ 4. | **Granted.** |
|  | 166:9, 21, 25;<br>167:5, 7, 11, 16, 21, 24;<br>173:1, 3, 5; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|---|---|---|---|
| 200 | chart on p. 4 | Apple component purchases. Apple Decl. ¶ 7. | **Denied.** |
| 201 | p. 3, ll. 12-13, 26;<br>p. 4, ll. 10-13, 16-17, 19-20, nn.4, 6;<br>p. 5, l. 6; | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 202 | p. 2, n.1;<br>p. 3, ll. 5-6; | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 203 | Entire Document | Apple component purchases and suppliers/integrators. Apple Decl. ¶ 7. | **Denied**, except with respect to the name of the third-party supplier on page 58. |
| 204 | p. 34, l. 13 | Confidential Genius lens unit price. Genius Decl. ¶ 10. | **Denied.** |
| 205 | Entire Document | Confidential Genius patenting efforts and patent competitive strategy. Genius Decl. ¶ 12. | **Denied**, except for technical characteristics of Genius lenses. |
| 206 | 82:2, 23;<br>109:2; | Apple code names. Apple Decl. ¶ 5. | **Granted.** |
|  | 82:13-14 | Apple component suppliers/integrators. Apple Decl. ¶ 7. | **Granted.** |
| 207 | 188:1-6;<br>189:3-7, 9-10, 13, 16-18, 20-21; | Apple confidential business dealings. Apple Decl. ¶ 6. | **Denied.** |

| Tab | Portion(s) to Seal | Reason | Court Decision |
|-----|--------------------|--------|----------------|
| 208 | 71:2-13, 17, 19-25;<br>72:1-8, 12-24;<br>73:1, 5;<br>74:6-7, 15-19, 23-24;<br>75:7-9; | Confidential Genius patent defensive and competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 209 | Entire Document | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 210 | Entire Document | Confidential Genius patent defensive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 211 | Portions of p. 1 | Apple code names. Apple Decl. ¶ 5; Apple component purchases. Apple Decl. ¶ 7. | **Granted.** |
| 212 | Entire Document | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 213 | Entire Document | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |
| 214 | 142:22-25;<br>143:1-2, 4-6, 16-17, 23;<br>144:1-4, 10, 15, 19-20;<br>146:1-2, 4-5, 7, 10, 16, 20-21, 25;<br>147:4-5, 12-19, 23, 25; | Confidential Genius patent competitive strategy. Genius Decl. ¶ 12. | **Denied.** |